APPEAL,CAP,CAT B

# U.S. District Court
## District of Columbia (Washington, DC)
## CRIMINAL DOCKET FOR CASE #: <u>1:21−cr−00038−CRC</u>−1

Case title: USA v. BARNETT

Magistrate judge case number:  1:21−mj−00013−GMH

Date Filed: 01/29/2021

Assigned to: Judge Christopher R. Cooper

**<u>Defendant (1)</u>**

| | |
|---|---|
| **RICHARD BARNETT**<br>*also known as*<br>BIGO | represented by **Anthony J. Siano**<br>ANTHONY J. SIANO, ESQ.<br>445 Hamilton Avenue<br>11th Floor<br>White Plains, NY 10601<br>914−997−0100<br>Email: <u>tonysiano@aol.com</u><br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Pro Hac Vice*<br><br>**Jonathan Gross**<br>THE CLEVENGER FIRM<br>2833 Smith Avenue<br>Suite 331<br>Baltimore, MD 21209<br>443−813−0141<br>Email: <u>jon@clevengerfirm.com</u><br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br><br>**Joseph Daniel McBride**<br>THE MCBRIDE LAW FIRM, PLLC<br>99 Park Avenue<br>25th Floor<br>New York, NY 10016<br>917−757−9537<br>Fax: 646−219−2012<br>Email: <u>jmcbride@mcbridelawnyc.com</u><br>*TERMINATED: 04/06/2023*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |

1

**Steven Alan Metcalf , II**
METCALF & METCALF, P.C.
99 Park Avenue
6th Floor
New York, NY 10016
646–253–0514
Fax: 646–219–2012
Email: fedcases@metcalflawnyc.com
*TERMINATED: 01/04/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradford L Geyer**
FORMERFEDSGROUP.COM LCC
141 I Route 130 South
Suite 303
Cinnaminson, NJ 08077
856–607–5708
Email: bradford.geyer@formerfedsgroup.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Carolyn Stewart**
1204 Swilley Road
Plant City, FL 33567
813–451–5753
Fax: 813–946–8066
Email: carolstewart_esq@protonmail.com
*TERMINATED: 04/06/2023*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18 U.S.C. 1512(c)(2) and 2; TAMPERING WITH A WITNESS, VICTIM OR INFORMANT; Obstruction of an Official Proceeding and Aiding and Abetting (1) | Dismissed by government motion. |
| 18:231(a)(3); CIVIL DISORDER; Civil Disorder (1s) | VERDICT OF GUILTY. Defendant Sentenced to 54 Months of Incarceration. All Terms of Incarceration to Run Concurrently. 36 Months of Supervised Release. All Terms of Supervised Release to Run Concurrently. $100 Special Assessment; $2000 Restitution. |
| 18 U.S.C. 1752(a)(1) and (b)(1)(A); TEMPORARY RESIDENCE OF | Dismissed by government motion. |

THE PRESIDENT; Entering and
Remaining in a Restricted Building
or Grounds with a Deadly or
Dangerous Weapon
(2)

18:1512(c)(2) and 2; TAMPERING
WITH A WITNESS, VICTIM OR
INFORMANT; Obstruction of an
Official Proceeding and Aiding and
Abetting
(2s)

VERDICT OF GUILTY. Defendant Sentenced to
54 Months of Incarceration. All Terms of
Incarceration to Run Concurrently. 36 Months of
Supervised Release. All Terms of Supervised
Release to Run Concurrently. $100 Special
Assessment; $2000 Restitution.

18 U.S.C. 1752(a)(2) and (b)(1)(A);
TEMPORARY RESIDENCE OF
THE PRESIDENT; Disorderly and
Disruptive Conduct in a Restricted
Building or Grounds with a Deadly
or Dangerous Weapon
(3)

Dismissed by government motion.

18:1752(a)(1) and (b)(1)(A);
TEMPORARY RESIDENCE OF
THE PRESIDENT; Entering and
Remaining in a Restricted Building
or Grounds with a Deadly or
Dangerous Weapon
(3s)

VERDICT OF GUILTY. Defendant Sentenced to
54 Months of Incarceration. All Terms of
Incarceration to Run Concurrently. 36 Months of
Supervised Release. All Terms of Supervised
Release to Run Concurrently. $100 Special
Assessment; $2000 Restitution.

40 U.S.C. 5104(e)(2)(C);
FEDERAL STATUTES, OTHER;
Entering and Remaining in Certain
Rooms in a Capitol Building
(4)

Dismissed by government motion.

18:1752(a)(2) and (b)(1)(A);
TEMPORARY RESIDENCE OF
THE PRESIDENT; Disorderly and
Disruptive Conduct in a Restricted
Building or Grounds with a Deadly
or Dangerous Weapon
(4s)

VERDICT OF GUILTY. Defendant Sentenced to
54 Months of Incarceration. All Terms of
Incarceration to Run Concurrently. 36 Months of
Supervised Release. All Terms of Supervised
Release to Run Concurrently. $100 Special
Assessment; $2000 Restitution.

40 U.S.C. 5104(e)(2)(D);
FEDERAL STATUTES, OTHER;
Disorderly Conduct in a Capitol
Building
(5)

Dismissed by government motion.

40:5104(e)(2)(C); VIOLENT
ENTRY AND DISORDERLY
CONDUCT ON CAPITOL
GROUNDS; Entering and
Remaining in Certain Rooms in the
Capitol Building
(5s)

VERDICT OF GUILTY. Defendant Sentenced to 6
Months of Incarceration. All Terms of
Incarceration to Run Concurrently. $10 Special
Assessment; $2000 Restitution.

| | |
|---|---|
| 40 U.S.C. 5104(e)(2)(G); FEDERAL STATUTES, OTHER; Parading, Demonstrating, or Picketing in a Capitol Building (6) | Dismissed by government motion. |
| 40:5104(e)(2)(D); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Disorderly Conduct in a Capitol Building (6s) | VERDICT OF GUILTY. Defendant Sentenced to 6 Months of Incarceration. All Terms of Incarceration to Run Concurrently. $10 Special Assessment; $2000 Restitution. |
| 18 U.S.C. 641; PUBLIC MONEY, PROPERTY OR RECORDS; Theft of Government Property (7) | Dismissed by government motion. |
| 40:5104(e)(2)(G); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Parading, Demonstrating, or Picketing in a Capitol Building (7s) | VERDICT OF GUILTY. Defendant Sentenced to 6 Months of Incarceration. All Terms of Incarceration to Run Concurrently. $10 Special Assessment; $2000 Restitution. |
| 18:641; THEFT/EMBEZZLEMENT OF U.S. PROPERTY; Theft of Government Property (8s) | VERDICT OF GUILTY. Defendant Sentenced to 60 Days of Incarceration. All Terms of Incarceration to Run Concurrently. One Year of Supervised Release. All Terms of Incarceration to Run Concurrently. $25 Special Assessment; $2000 Restitution. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| COMPLAINT in Violation of 18:1752(a)(1) and (2); (b)(1)(A); 40:5104(e)(2)(C)(D) and (G) and 18:641 | |

**Plaintiff**

**USA**                                    represented by   **Alison Prout**
DOJ–USAO
Northern District of Georgia
Richard B. Russell Federal Building
75 Ted Turner Drive, SW
Atlanta, GA 30303
404–581–6105
Email: alison.prout@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Mary Lyle Dohrmann**
U.S. ATTORNEY'S OFFICE FOR THE
DISTRICT OF COLUMBIA
555 4th St, NW
Washington, DC 20530
(202) 252–7035
Email: mary.dohrmann@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Michael Matthew Gordon**
DOJ–USAO
Criminal Division, Violent Crimes and
Narcotics Section
400 North Tampa Street
Suite 3200
Tampa, FL 33602
(813) 274–6370
Email: michael.gordon3@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Nathaniel Karl Whitesel**
USAO
601 D Street NW
Washington, DC 20530
202–252–7759
Email: nathaniel.whitesel@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Nicole E. McClain**
U.S. ATTORNEY'S OFFICE FOR THE
DISTRICT OF COLUMBIA
555 Fourth Street, NW

Washington, DC 20530
(202) 252−7848
Email: nicole.mcclain@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/07/2021 | 1 | SEALED COMPLAINT as to RICHARD BARNETT (1). (Attachments: # 1 Statement of Facts) (zstd) [1:21−mj−00013−GMH] (Entered: 01/08/2021) |
| 01/08/2021 | | Arrest of Defendant RICHARD BARNETT in the Western District of Arkansas, Fayetteville Division. (kk) [1:21−mj−00013−GMH] (Entered: 01/28/2021) |
| 01/08/2021 | | Arrest of RICHARD BARNETT in US District Court Western District of Arkansas, Fayetteville Division. (bb) [1:21−mj−00013−GMH] (Entered: 01/29/2021) |
| 01/12/2021 | 3 | Amended Complaint by USA as to RICHARD BARNETT re 1 Complaint (Sealed) (Attachments: # 1 Statement of Facts Amended)(zstd) [1:21−mj−00013−GMH] (Entered: 01/12/2021) |
| 01/12/2021 | | Case unsealed as to RICHARD BARNETT (zltp) [1:21−mj−00013−GMH] (Entered: 01/13/2021) |
| 01/15/2021 | 5 | MOTION to Stay *Release Order*, MOTION to Review *Release Order* by USA as to RICHARD BARNETT. (Attachments: # 1 Text of Proposed Order)(Dohrmann, Mary) [1:21−mj−00013−GMH] (Entered: 01/15/2021) |
| 01/15/2021 | 6 | MOTION to Transport by USA as to RICHARD BARNETT. (Attachments: # 1 Text of Proposed Order)(Dohrmann, Mary) [1:21−mj−00013−GMH] (Entered: 01/15/2021) |
| 01/15/2021 | 7 | ORDER, as to RICHARD BARNETT, GRANTING the government's 5 Motion to Stay. Signed by Chief Judge Beryl A. Howell on January 15, 2021. (lcbah4) . Modified (typo) on 1/19/2021 (ztg). [1:21−mj−00013−GMH] (Entered: 01/15/2021) |
| 01/15/2021 | 8 | ORDER, as to RICHARD BARNETT, GRANTING the government's 6 Motion to Transport. Signed by Chief Judge Beryl A. Howell on January 15, 2021. (lcbah4) Modified (typo) on 1/19/2021 (ztg). [1:21−mj−00013−GMH] (Entered: 01/15/2021) |
| 01/19/2021 | 9 | NOTICE OF ATTORNEY APPEARANCE Nicole E. McClain appearing for USA. (McClain, Nicole) [1:21−mj−00013−GMH] (Entered: 01/19/2021) |
| 01/19/2021 | 17 | Rule 5(c)(3) Documents Received as to RICHARD BARNETT from US District Court Western District of Arkansas, Fayetteville Division Case Number 5:21−mj−5001−001 (bb) [1:21−mj−00013−GMH] (Entered: 01/29/2021) |
| 01/26/2021 | 10 | LETTER by Anthony J. Siano on behalf of RICHARD BARNETT dated January 17, 2021 "Leave to file GRANTED" by Chief Beryl A. Howell. "Construed as a Motion to Vacate Transport Order, ECF. No. 8." "ORDER: DENIED." Signed by Chief Beryl A. Howell on 1/25/2021. (ztg) Modified to add date of order on 1/26/2021 (ztg). [1:21−mj−00013−GMH] (Entered: 01/26/2021) |
| 01/27/2021 | | NOTICE OF HEARING as to RICHARD BARNETT. The parties shall take notice that Defendant Richard Barnett will appear before Chief Judge Beryl A. Howell on |

| | | |
|---|---|---|
| | | 1/28/2021, at 3:15 PM via video conference for an Initial Appearance before this Court and a Hearing on the government's 5 Motion for Review of Release Order. Video connection details will be provided by the deputy clerk. (ztg) [1:21–mj–00013–GMH] (Entered: 01/27/2021) |
| 01/27/2021 | 12 | MEMORANDUM in Support of Pretrial Detention by USA as to RICHARD BARNETT (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Dohrmann, Mary) [1:21–mj–00013–GMH] (Entered: 01/27/2021) |
| 01/28/2021 | 13 | MOTION for Leave to Appear Pro Hac Vice Tony Siano Filing fee $ 100, receipt number ADCDC–8135111. Fee Status: Fee Paid. by RICHARD BARNETT. (Attachments: # 1 Declaration Declaration of Attorney T.Siano, # 2 Exhibit Certificate of Good Standing, # 3 Text of Proposed Order)(Feitel, Robert) [1:21–mj–00013–GMH] (Entered: 01/28/2021) |
| 01/28/2021 | | MINUTE ORDER (paperless), as to Richard Barnett, GRANTING defendant's 13 Motion for Leave to Appear *Pro Hac Vice*. Mr. Siano may enter an appearance *pro hac vice* for the purpose of representing the defendant in this action. **Counsel should register for e–filing via PACER and file a notice of appearance pursuant to LCrR 44.5(a).** **Click for Instructions**. Signed by Chief Judge Beryl A. Howell on J anuary 28, 2021. (lcbah4) [1:21–mj–00013–GMH] (Entered: 01/28/2021) |
| 01/28/2021 | 14 | Arrest Warrant, dated 1/7/2021, returned executed in the U.S. District Court for the District of Columbia on 1/28/2021 as to Defendant RICHARD BARNETT. (kk) Modified on 1/28/2021 (kk). [1:21–mj–00013–GMH] (Entered: 01/28/2021) |
| 01/28/2021 | | Minute Entry for proceedings held before Chief Judge Beryl A. Howell: Initial Appearance and Motion Hearing as to RICHARD BARNETT held via videoconference on 1/28/2021. The Defendant agreed to participate via videoconference after consultation with counsel. 5 MOTION for Review of Release Order filed by USA, heard and granted. The Defendant will be held without bond pending trial. A written order will be issued by the Court. A Status Conference is scheduled for 2/2/2021, at 3:00 PM before Magistrate Judge Robin M. Meriweather. Bond Status of Defendant: Defendant committed/commitment issued. Present via video conference: Defense Attorney: Anthony J. Siano; US Attorney: Mary L. Dohrmann; Pretrial Officer: Christine Schuck. Court Reporter: Lisa Griffith. (ztg) [1:21–mj–00013–GMH] (Entered: 01/28/2021) |
| 01/28/2021 | 15 | NOTICE OF ATTORNEY APPEARANCE: Anthony J Siano appearing for RICHARD BARNETT (bb) [1:21–mj–00013–GMH] (Entered: 01/28/2021) |
| 01/29/2021 | 16 | ORDER OF DETENTION PENDING TRIAL, as to RICHARD BARNETT, GRANTING the government's 5 Motion to Review Release Order. Signed by Chief Judge Beryl A. Howell on January 29, 2021. (lcbah4) [1:21–mj–00013–GMH] (Entered: 01/29/2021) |
| 01/29/2021 | 18 | TRANSCRIPT OF PROCEEDINGS in case as to RICHARD BARNETT before Chief Judge Beryl A. Howell held on 1–28–2021; Page Numbers: 1–45. Date of Issuance:1–29–2021. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 354–3247, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the co urt reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript |

| | | |
|---|---|---|
| | | formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/19/2021. Redacted Transcript Deadline set for 3/1/2021. Release of Transcript Restriction set for 4/29/2021.(Griffith, Lisa) [1:21–mj–00013–GMH] (Entered: 01/29/2021) |
| 01/29/2021 | 19 | INDICTMENT as to RICHARD BARNETT (1) count(s) 1, 2, 3, 4, 5, 6, 7. (zltp) (Main Document 19 replaced on 2/2/2021) (zltp). (Entered: 02/02/2021) |
| 02/04/2021 | | MINUTE ORDER as to RICHARD BARNETT: The parties are to appear for an Arraignment set for 2/5/2021 at 2:00 PM by VTC before Judge Christopher R. Cooper. The hearing will proceed by videoconferencing for the parties and by telephone for members of the public. Pursuant to Standing Order 20–20 (BAH), the Court will provide public access to the hearing. It is hereby ORDERED that the participants using the public access telephone line shall adhere to the rules set forth in Standing Order 20–20 (BAH), available on the Court's website. Toll Free Number: 888–204–5984; Access Code: 8981531. Signed by Judge Christopher R. Cooper on 2/4/2021. (lsj) (Entered: 02/04/2021) |
| 02/05/2021 | | Minute Entry for video Arraignment held before Judge Christopher R. Cooper as to RICHARD BARNETT on 2/5/2021. Defendant consents to appear by video. Defendant sworn and waives the formal reading of the Indictment. Defendant enters a Plea of Not Guilty as to all counts of the Indictment. Status Conference set for 3/4/2021 at 10:00 AM by VTC before Judge Christopher R. Cooper. The Court hereby adopts in full Chief Judge Howell's findings in Standing Order 20–93 (Dec. 17, 2020) postponing jury selection and trials in the District until March 15, 2021 due to the exigent circumstances posed by the COVID–19 pandemic. In light of those exigent circumstances and the worsening state of the pandemic in the region, the Court independently finds that holding a trial in this matter in contravention of the Chief Judges order would jeopardize the health and safety of the participants, courthouse staff, and the surrounding community alike. The Court therefore, in the interest of justice, excludes the time between February 5, 2021 and March 4, 2021 from the otherwise applicable speedy trial calculations. Bond Status of Defendant: remains committed. Court Reporter: Lisa Moreira; Defense Attorney: Anthony J. Siano; US Attorney: Nicole E. McClain; Pretrial Officer: Takeysha Robinson. (lsj) (Entered: 02/05/2021) |
| 03/02/2021 | 21 | NOTICE OF ATTORNEY APPEARANCE Mary Lyle Dohrmann appearing for USA. (Dohrmann, Mary) (Entered: 03/02/2021) |
| 03/04/2021 | | Minute Entry for video Status Conference held before Judge Christopher R. Cooper as to RICHARD BARNETT on 3/4/2021. Further Status Conference set for 5/4/2021 at 11:00 AM by VTC before Judge Christopher R. Cooper. The Court finds it in the interest of justice to toll the speedy trial clock from 3/4/2021 through 5/4/2021.Bond Status of Defendant: remains committed. Court Reporter: Lisa Moreira; Defense |

| | | |
|---|---|---|
| | | Attorneys: Anthony J. Siano, Joseph McBride, Steven Metcalf and Martin Tankleff; US Attorneys: Nicole E. McClain and Mary Dohrmann. (lsj) (Entered: 03/04/2021) |
| 03/09/2021 | 22 | TRANSCRIPT OF STATUS HEARING in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on March 4, 2021; Page Numbers: 1–15. Date of Issuance:March 9, 2021. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354–3187, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal o r purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 3/30/2021. Redacted Transcript Deadline set for 4/9/2021. Release of Transcript Restriction set for 6/7/2021.(Moreira, Lisa) (Entered: 03/09/2021) |
| 03/09/2021 | 23 | Unopposed MOTION for Protective Order by USA as to RICHARD BARNETT. (Attachments: # <u>1</u> Text of Proposed Order)(McClain, Nicole) (Entered: 03/09/2021) |
| 03/12/2021 | 24 | ORDER granting <u>23</u> Unopposed Motion for Protective Order as to RICHARD BARNETT (1). See full order for details. Signed by Judge Christopher R. Cooper on 3/12/2021. (lccrc2) (Entered: 03/12/2021) |
| 04/05/2021 | 25 | NOTICE OF ATTORNEY APPEARANCE: Joseph Daniel McBride appearing for RICHARD BARNETT (zstd) (Entered: 04/06/2021) |
| 04/05/2021 | 26 | MOTION for Modification of Bail to Place Defendant on Conditional Release Pending Trial by RICHARD BARNETT. (Attachments: # <u>1</u> Exhibit List, # <u>2</u> Certificate of Service, # <u>3</u> Status Hearing Excerpt, # <u>4</u> Text of Proposed Order)(zstd) (Entered: 04/06/2021) |
| 04/06/2021 | | MINUTE ORDER as to RICHARD BARNETT: The Government is hereby ORDERED to file any Response or Opposition to <u>26</u> Defendant's Motion for Modification of Bail to Place Defendant on Conditional Release Pending Trial by 4/12/2021. Signed by Judge Christopher R. Cooper on 4/6/2021. (lccrc2) (Entered: 04/06/2021) |
| 04/12/2021 | 27 | Memorandum in Opposition by USA as to RICHARD BARNETT re <u>26</u> MOTION to Modify (Attachments: # <u>1</u> Exhibit List)(Dohrmann, Mary) (Entered: 04/12/2021) |
| 04/16/2021 | | MINUTE ORDER as to RICHARD BARNETT: The Court will hold a hearing on <u>26</u> Defendant's Motion for Modification of Bail to Place Defendant on Conditional Release Pending Trial on 4/27/2021 at 02:30 PM via videoconference before Judge Christopher R. Cooper. Log–in information for the videoconference will be sent separately. Any reply by Defendant in support of <u>26</u> Motion for Modification of Bail |

| | | |
|---|---|---|
| | | is due by 4/23/2021. Signed by Judge Christopher R. Cooper on 4/16/2021. (lccrc2) (Entered: 04/16/2021) |
| 04/23/2021 | 28 | REPLY in Support by RICHARD BARNETT re 26 MOTION for Modification of Bail (Attachments: # 1 Certificate of Service, # 2 Exhibit List, # 3 Exhibit J, # 4 Exhibit M, # 5 Exhibit N)(zstd) (Entered: 04/26/2021) |
| 04/27/2021 | | Minute Entry for video Motion Hearing held before Judge Christopher R. Cooper as to RICHARD BARNETT on 4/27/2021. Oral arguments submitted on Defendant's Motion 26 to Modify. For reasons stated on the record, the motion is hereby GRANTED. Forthcoming Release Order. Further Status Conference set for 6/15/2021 at 10:00 AM by VTC before Judge Christopher R. Cooper. The Court finds it in the interest of justice to toll the speedy trial clock from 4/27/2021 through 6/15/2021.Bond Status of Defendant: committed; Court Reporter: Lisa Moreira; Defense Attorneys: Joseph Daniel McBride and Steven A. Metcalf, II; US Attorney: Mary Lyle Dohrmann; Pretrial Officer: Andre Sidbury (via telephone). (lsj) (Entered: 04/28/2021) |
| 04/28/2021 | 29 | ORDER Setting Conditions for High Intensity Supervision Program as to RICHARD BARNETT on High Intensity Supervision Program (HISP). Signed by Judge Christopher R. Cooper on 4/28/2121. (lsj) (Entered: 04/28/2021) |
| 06/02/2021 | 30 | ENTERED IN ERROR.....NOTICE of Discovery by USA as to RICHARD BARNETT (Attachments: # 1 Notice to Counsel/Party)(Dohrmann, Mary) Modified on 6/2/2021 (zstd). (Entered: 06/02/2021) |
| 06/02/2021 | | NOTICE OF CORRECTED DOCKET ENTRY: as to RICHARD BARNETT re 30 Notice (Other) was entered in error and counsel was instructed to refile said pleading. The Notice to Counsel is not signed. (zstd) (Entered: 06/02/2021) |
| 06/02/2021 | 31 | NOTICE of Discovery by USA as to RICHARD BARNETT (Attachments: # 1 Discovery Letter)(Dohrmann, Mary) (Entered: 06/02/2021) |
| 06/09/2021 | 32 | ENTERED IN ERROR.....NOTICE OF ATTORNEY APPEARANCE: Steven Alan Metcalf, II appearing for RICHARD BARNETT (Metcalf, Steven) Modified on 6/9/2021 (zstd). (Entered: 06/09/2021) |
| 06/09/2021 | | NOTICE OF CORRECTED DOCKET ENTRY: as to RICHARD BARNETT re 32 Notice of Attorney Appearance – Defendant was entered in error and counsel was instructed to refile said pleading with correct case number 21–cr–38. (zstd) (Entered: 06/09/2021) |
| 06/14/2021 | 33 | MOTION to Modify Conditions of Release by RICHARD BARNETT. (McBride, Joseph) (Entered: 06/14/2021) |
| 06/15/2021 | | Minute Entry for video Status Conference held before Judge Christopher R. Cooper as to RICHARD BARNETT on 6/15/2021. Further Status Conference set for 8/24/2021 at 10:00 AM by VTC before Judge Christopher R. Cooper. The Court finds it in the interest of justice to toll the speedy trial clock from 6/15/21 through 8/24/2021. Defendant's Motion 33 to Modify Condition of Release is RESERVED. Forthcoming Order. Bond Status of Defendant: remains on personal recognizance; Court Reporter: Lisa Moreira; Defense Attorney: Joseph Daniel McBride; US Attorney: Mary Dohrmann. (lsj) (Entered: 06/15/2021) |
| 06/17/2021 | 35 | Memorandum in Opposition by USA as to RICHARD BARNETT re 33 MOTION to Modify Conditions of Release (Dohrmann, Mary) (Entered: 06/17/2021) |

| 06/18/2021 | 36 | REPLY TO OPPOSITION to Motion by RICHARD BARNETT re 33 MOTION to Modify Conditions of Release (Attachments: # 1 Exhibit Exhibit A)(McBride, Joseph) (Entered: 06/18/2021) |
| --- | --- | --- |
| 06/18/2021 | | MINUTE ORDER: The Court has reviewed 33 the Defendant's motion to modify his conditions of release, 35 the government's opposition, and 36 the Defendant's reply. The motion is hereby DENIED. The Court is not persuaded that the Defendant cannot pursue gainful employment within a 50–mile radius of his home as permitted by the current conditions. The Court will consider requests for limited exceptions to the challenged condition for bona–fide employment purposes (as well as for other purposes permitted under the current conditions). Any such requests shall indicate in full the position of the Defendant's pre–trial services officer on the request. Defendant's request to engage in overnight travel beginning today is also DENIED particularly in light of pre–trial services' stated concerns regarding the logistics of supervision. All other conditions of pre–trial release shall remain in place. SO ORDERED. Signed by Judge Christopher R. Cooper on 06/18/2021. (lccrc2) (Entered: 06/18/2021) |
| 08/20/2021 | 37 | NOTICE of Discovery by USA as to RICHARD BARNETT (Attachments: # 1 Notice to Counsel/Party)(Dohrmann, Mary) (Entered: 08/20/2021) |
| 08/24/2021 | | Minute Entry for video Status Conference held before Judge Christopher R. Cooper as to RICHARD BARNETT on 8/24/2021. Further Status Conference set for 11/23/2021 at 1:00 PM by VTC before Judge Christopher R. Cooper. The Court finds it in the interest of justice to toll the speedy trial clock from 8/24/2021 through 11/23/2021. Bond Status of Defendant: remains on personal recognizance. Court Reporter: Lisa Moreira. Defense Attorney: Joseph Daniel McBride; US Attorney: Mary Lyle Dohrmann. (lsj) (Entered: 08/24/2021) |
| 08/25/2021 | 39 | NOTICE of Memorandum Regarding Status of Discovery by USA as to RICHARD BARNETT (Dohrmann, Mary) (Entered: 08/25/2021) |
| 09/09/2021 | 40 | LEAVE TO FILE DENIED– Motion for Reconsideration as to RICHARD BARNETT This document is unavailable as the Court denied its filing. "Denied leave to file for lack of standing". Signed by Judge Carl J. Nichols on 9/9/2021. (zstd) (Entered: 09/09/2021) |
| 09/16/2021 | 41 | NOTICE of Memorandum Regarding Status of Discovery as of September 14, 2021 by USA as to RICHARD BARNETT (Dohrmann, Mary) (Entered: 09/16/2021) |
| 10/01/2021 | 42 | MOTION for Protective Order Governing Discovery by USA as to RICHARD BARNETT. (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Text of Proposed Order)(Dohrmann, Mary) (Entered: 10/01/2021) |
| 10/04/2021 | | MINUTE ORDER as to RICHARD BARNETT: The Defendant is hereby ORDERED to file any opposition to 42 the Government's Motion for Protective Order Regarding Discovery by 10/8/2021. Signed by Judge Christopher R. Cooper on 10/4/2021. (lccrc2) (Entered: 10/04/2021) |
| 10/19/2021 | 43 | ORDER granting 42 Motion for Protective Order as to RICHARD BARNETT (1). Having received no opposition, the Court hereby grants the Government's motion for a protective order governing discovery. See full Order for details. Signed by Judge Christopher R. Cooper on 10/19/2021. (lccrc2) (Entered: 10/19/2021) |
| 10/25/2021 | 44 | |

| | | |
|---|---|---|
| | | NOTICE *of Memorandum Regarding Status of Discovery as of October 21, 2021* by USA as to RICHARD BARNETT (Dohrmann, Mary) (Entered: 10/25/2021) |
| 11/05/2021 | 45 | NOTICE *of Memorandum Regarding Status of Discovery as of November 5, 2021* by USA as to RICHARD BARNETT (Dohrmann, Mary) (Entered: 11/05/2021) |
| 11/23/2021 | | Minute Entry for video Status Conference held before Judge Christopher R. Cooper as to RICHARD BARNETT on 11/23/2021. Further Status Conference set for 2/1/2022 at 11:30 AM by VTC before Judge Christopher R. Cooper. The Court finds it in the interest of justice to toll the speedy trial clock from 11/23/2021 through 2/1/2022. Bond Status of Defendant: remains on personal recognizance; Court Reporter: Lisa Moreira; Defense Attorney: Joseph Daniel McBride; US Attorney: Mary Lyle Dohrmann. (lsj) (Entered: 11/23/2021) |
| 01/18/2022 | 47 | MOTION for Disclosure *of 6(e) and Sealed Materials* by USA as to RICHARD BARNETT. (Attachments: # 1 Text of Proposed Order)(Dohrmann, Mary) (Entered: 01/18/2022) |
| 01/20/2022 | | MINUTE ORDER: The Court grants the 47 Motion for an Order to Disclose Items Protected by Federal Rule of Criminal Procedure 6(e) and sealed Materials. The government may provide in discovery materials protected by Rule 6(e) and sealed materials pursuant to the protective order governing discovery. This Order applies to the disclosure of the materials described above to any co–defendants who may later be joined. Signed by Judge Christopher R. Cooper on 1/20/2022. (lccrc2) (Entered: 01/20/2022) |
| 02/01/2022 | | Minute Entry for video Status Conference held before Judge Christopher R. Cooper as to RICHARD BARNETT on 2/1/2022. Further Status Conference set for 4/12/2022 at 2:00 PM by VTC before Judge Christopher R. Cooper. The Court finds it in the interest of justice to toll the speedy trial clock from 2/1/2022 through 4/12/2022. Bond Status of Defendant: remains on personal recognizance; Court Reporter: Lisa Moreira; Defense Attorney: Joseph Daniel McBride; US Attorney: Mary Lyle Dohrmann. (lsj) (Entered: 02/01/2022) |
| 02/04/2022 | 49 | PRETRIAL ORDER as to RICHARD BARNETT. See full Order for details. Signed by Judge Christopher R. Cooper on 2/4/2022. (lccrc2) (Entered: 02/04/2022) |
| 02/11/2022 | 50 | NOTICE *of Memorandum Regarding Status of Discovery as of February 9, 2022* by USA as to RICHARD BARNETT (Dohrmann, Mary) (Entered: 02/11/2022) |
| 03/18/2022 | 51 | MOTION for Extension of Time to File *Suppression and Pretrial Motions* by RICHARD BARNETT. (McBride, Joseph) (Entered: 03/18/2022) |
| 03/21/2022 | | MINUTE ORDER as to RICHARD BARNETT: The Court has reviewed 51 the defendant's motion requesting an extension of the deadline for filing pretrial motions and various relief related to discovery. The motion does not comply with the local rule governing discovery disputes in criminal proceedings, which requires defense counsel to state that they have consulted with the attorney for the United States before filing. See LCrR 16.1. The government shall file a response stating its position on the requested relief by March 28, 2022. Signed by Judge Christopher R. Cooper on 3/21/2022. (lccrc2) (Entered: 03/21/2022) |
| 03/21/2022 | | Set/Reset Deadlines as to RICHARD BARNETT:The government shall file a response stating its position on the requested relief by 3/28/2022. (nbn) (Entered: 03/21/2022) |

| 03/28/2022 | 52 | Memorandum in Opposition by USA as to RICHARD BARNETT re 51 MOTION for Extension of Time to File *Suppression and Pretrial Motions* (Dohrmann, Mary) (Entered: 03/28/2022) |
|---|---|---|
| 03/30/2022 | | MINUTE ORDER granting in part and denying in part 51 Motion for Extension of Pretrial Motion Deadlines and for Unencumbered Access to Discovery as to RICHARD BARNETT. The Court grants in part the defendant's motion to extend the deadlines for any suppression and other pretrial motions. Any suppression motions shall be filed by April 18, 2022. Any other pretrial motions shall be filed by May 31, 2022. All other deadlines in the pretrial order remain in effect. The Court denies the defendant's request for access to the government's electronic discovery databases beyond the terms of the existing protective order, for the reasons set out in the government's opposition. Signed by Judge Christopher R. Cooper on 3/30/2022. (lccrc2) (Entered: 03/30/2022) |
| 04/12/2022 | | Minute Entry for video Status Conference held before Judge Christopher R. Cooper as to RICHARD BARNETT on 4/12/2022. The court finds it in the interest of justice to toll the speedy trial clock from 4/12/2022 through 8/30/2022. Bond Status of Defendant: remains on personal recognizance; Court Reporter: Lisa Moreira; Defense Attorney: Daniel McBride; US Attorney: Mary Lyle Dohrmann. (lsj) (Entered: 04/12/2022) |
| 05/31/2022 | 54 | MOTION in Limine by USA as to RICHARD BARNETT. (Prout, Alison) (Entered: 05/31/2022) |
| 05/31/2022 | 55 | MOTION in Limine by USA as to RICHARD BARNETT. (Prout, Alison) (Entered: 05/31/2022) |
| 05/31/2022 | 56 | MOTION to Strike by USA as to RICHARD BARNETT. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Prout, Alison) (Entered: 05/31/2022) |
| 06/08/2022 | 57 | MOTION for Extension of Time to File *Pretrial Motions* by RICHARD BARNETT. (McBride, Joseph) (Entered: 06/08/2022) |
| 06/10/2022 | | MINUTE ORDER granting 57 Motion for Extension of Time as to RICHARD BARNETT. Defendant shall file any pretrial motions by July 6, 2022. Signed by Judge Christopher R. Cooper on 6/10/2022. (lccrc2) (Entered: 06/10/2022) |
| 06/10/2022 | 58 | NOTICE *of Withdrawal* by RICHARD BARNETT (Tankleff, Martin) (Entered: 06/10/2022) |
| 07/12/2022 | 60 | MOTION for Extension of Time to File Response/Reply by RICHARD BARNETT. (McBride, Joseph) (Entered: 07/12/2022) |
| 07/12/2022 | 61 | MOTION to Continue by RICHARD BARNETT. (See docket entry 60 to view document.) (zstd) (Entered: 07/13/2022) |
| 07/14/2022 | | MINUTE ORDER as to RICHARD BARNETT: The parties are hereby directed to appear for a status conference on July 18, 2022, at 10:00 AM by VTC before Judge Christopher R. Cooper. Video connection information will be provided separately. Signed by Judge Christopher R. Cooper on 7/14/2022. (lccrc2) (Entered: 07/14/2022) |
| 07/15/2022 | | NOTICE OF AMENDED HEARING as to RICHARD BARNETT: Status Conference reset for 7/18/2022 at 11:00 AM by VTC before Judge Christopher R. Cooper. (lsj) (Entered: 07/15/2022) |

| 07/18/2022 | | Minute Entry for video Status Conference held before Judge Christopher R. Cooper as to RICHARD BARNETT on 7/18/2022. Defendant's Motion 60 61 for a Continuance and Extension of Time to File Pretrial Motions is GRANTED, for reasons stated on the record. The Jury Trial set for 9/6/2022 and the related deadlines are hereby vacated. Forthcoming Amended Pretrial Order. The court finds it in the interest of justice to toll the speedy trial clock from 7/18/2022 through 12/12/2022. Bond Status of Defendant: remains on personal recognizance (appearing via telephone); Court Reporter: Lisa Moreira; Defense Attorney: Joseph Daniel McBride; US Attorneys: Mary Lyle Dohrmann and Alison Prout. (lsj) (Entered: 07/18/2022) |
|---|---|---|
| 07/18/2022 | 63 | AMENDED PRETRIAL ORDER as to RICHARD BARNETT. A jury trial in this matter is set for December 12, 2022, at 9:00 AM. The Court will hold a pretrial conference on Friday, December 9, 2022, at 10:00 AM in person in Courtroom 27A before Judge Christopher R. Cooper. The parties shall file a joint status report on or before August 17, 2022, updating the Court on counsel's health condition and any related issues concerning the defendant's continued representation. See full Order for details. Signed by Judge Christopher R. Cooper on 7/18/2022. (lccrc2) (Entered: 07/18/2022) |
| 07/19/2022 | | Terminated Deadlines and Hearings as to RICHARD BARNETT (lsj) (Entered: 07/19/2022) |
| 07/26/2022 | 64 | NOTICE OF ATTORNEY APPEARANCE Alison Prout appearing for USA. (Prout, Alison) (Entered: 07/26/2022) |
| 08/09/2022 | 65 | TRANSCRIPT OF STATUS HEARING in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on February 5, 2021; Page Numbers: 1–10. Date of Issuance:August 9, 2022. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354–3187, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public termin al or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 8/30/2022. Redacted Transcript Deadline set for 9/9/2022. Release of Transcript Restriction set for 11/7/2022.(Moreira, Lisa) (Entered: 08/09/2022) |
| 08/09/2022 | 66 | TRANSCRIPT OF MOTION HEARING in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on April 27, 2021; Page Numbers: 1–50. Date of Issuance:August 9, 2022. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354–3187, Transcripts may be ordered by submitting the Transcript Order Form |

| | | |
|---|---|---|
| | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 8/30/2022. Redacted Transcript Deadline set for 9/9/2022. Release of Transcript Restriction set for 11/7/2022.(Moreira, Lisa) (Entered: 08/09/2022) |
| 08/09/2022 | 67 | TRANSCRIPT OF STATUS CONFERENCE in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on June 15, 2021; Page Numbers: 1−14. Date of Issuance:August 9, 2022. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354−3187, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public termin al or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 8/30/2022. Redacted Transcript Deadline set for 9/9/2022. Release of Transcript Restriction set for 11/7/2022.(Moreira, Lisa) (Entered: 08/09/2022) |
| 08/09/2022 | 68 | TRANSCRIPT OF STATUS CONFERENCE in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on August 24, 2021; Page Numbers: 1−10. Date of Issuance:August 9, 2022. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354−3187, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public term inal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter. |

| | | |
|---|---|---|
| | | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 8/30/2022. Redacted Transcript Deadline set for 9/9/2022. Release of Transcript Restriction set for 11/7/2022.(Moreira, Lisa) (Entered: 08/09/2022) |
| 08/09/2022 | 69 | TRANSCRIPT OF STATUS HEARING in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on November 23, 2021; Page Numbers: 1−7. Date of Issuance:August 9, 2022. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354−187, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public termina l or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 8/30/2022. Redacted Transcript Deadline set for 9/9/2022. Release of Transcript Restriction set for 11/7/2022.(Moreira, Lisa) (Entered: 08/09/2022) |
| 08/09/2022 | 70 | TRANSCRIPT OF STATUS CONFERENCE in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on February 1, 2022; Page Numbers: 1−14. Date of Issuance:August 9, 2022. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354−3187, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public ter minal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. |

| | | |
|---|---|---|
| | | Redaction Request due 8/30/2022. Redacted Transcript Deadline set for 9/9/2022. Release of Transcript Restriction set for 11/7/2022.(Moreira, Lisa) (Entered: 08/09/2022) |
| 08/09/2022 | 71 | TRANSCRIPT OF STATUS HEARING in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on April 12, 2022; Page Numbers: 1–6. Date of Issuance:August 9, 2022. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354–3187, Transcripts may be ordered by submitting the Transcript Order Form <br><br> For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter. <br><br> **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. <br><br> Redaction Request due 8/30/2022. Redacted Transcript Deadline set for 9/9/2022. Release of Transcript Restriction set for 11/7/2022.(Moreira, Lisa) (Entered: 08/09/2022) |
| 08/17/2022 | 72 | Joint STATUS REPORT by USA as to RICHARD BARNETT (Prout, Alison) (Entered: 08/17/2022) |
| 09/16/2022 | 73 | MOTION for Extension of Time to *Amended Pre–Trial Order* by RICHARD BARNETT. (Metcalf, Steven) (Entered: 09/16/2022) |
| 09/19/2022 | | MINUTE ORDER: Defendant's 73 Motion to Amend Pre–Trial Order is GRANTED IN PART. Pre–trial motions must be filed on or before September 22, 2022. Oppositions and replies shall be due within 14 and 7 days, respectively. Signed by Judge Christopher R. Cooper on 9/19/2022. (lccrc2) (Entered: 09/19/2022) |
| 09/22/2022 | 74 | MOTION to Dismiss Count *ONE OF THE INDICTMENT FOR FAILURE TO STATE AN OFFENSE* by RICHARD BARNETT. (Attachments: # 1 Text of Proposed Order Proposed Order)(McBride, Joseph) (Entered: 09/22/2022) |
| 09/22/2022 | 75 | MOTION in Limine *TO PRECLUDE USE OF CERTAIN LANGUAGE, TERMS AND FALSE ASSOCIATIONS* by RICHARD BARNETT. (McBride, Joseph) (Entered: 09/22/2022) |
| 09/22/2022 | 76 | Memorandum in Opposition by RICHARD BARNETT re 55 Motion in Limine (McBride, Joseph) (Entered: 09/22/2022) |
| 09/23/2022 | 77 | Memorandum in Opposition by RICHARD BARNETT re 54 Motion in Limine *RESPONSE TO GOVERNMENT'S MOTION IN LIMINE ECF NO. 54 REGARDING CROSS–EXAMINATION OF U.S. SECRET SERVICE WITNESS* (McBride, Joseph) (Entered: 09/23/2022) |
| 09/23/2022 | 78 | |

| | | NOTICE OF ATTORNEY APPEARANCE: Jonathan Gross appearing for RICHARD BARNETT (Gross, Jonathan) (Entered: 09/23/2022) |
|---|---|---|
| 09/23/2022 | 79 | ERRATA by RICHARD BARNETT re 76 Memorandum in Opposition (McBride, Joseph) (Entered: 09/23/2022) |
| 09/23/2022 | 80 | MOTION to Dismiss Count *all charges* by RICHARD BARNETT. (Attachments: # 1 Exhibit A, B, and C)(McBride, Joseph) (Entered: 09/23/2022) |
| 09/23/2022 | 81 | MOTION to Change Venue by RICHARD BARNETT. (Attachments: # 1 Exhibit A, B, and C)(McBride, Joseph) (Entered: 09/23/2022) |
| 10/06/2022 | 82 | NOTICE OF ATTORNEY APPEARANCE Nathaniel Karl Whitesel appearing for USA. (Whitesel, Nathaniel) (Entered: 10/06/2022) |
| 10/06/2022 | 83 | Memorandum in Opposition by USA as to RICHARD BARNETT re 74 Motion to dismiss count(s) (Dohrmann, Mary) (Entered: 10/06/2022) |
| 10/06/2022 | 84 | Memorandum in Opposition by USA as to RICHARD BARNETT re 81 Motion to Change Venue, 80 Motion to dismiss count(s) (Dohrmann, Mary) (Entered: 10/06/2022) |
| 10/06/2022 | 85 | Memorandum in Opposition by USA as to RICHARD BARNETT re 75 Motion in Limine (Dohrmann, Mary) (Entered: 10/06/2022) |
| 10/13/2022 | 86 | REPLY in Support by USA as to RICHARD BARNETT re 54 MOTION in Limine *Regarding Cross–Examination of U.S. Secret Service Witness* (Prout, Alison) (Entered: 10/13/2022) |
| 10/13/2022 | 87 | REPLY in Support by USA as to RICHARD BARNETT re 55 MOTION in Limine (Prout, Alison) (Entered: 10/13/2022) |
| 11/21/2022 | 88 | MOTION to Continue by RICHARD BARNETT. (Gross, Jonathan) (Entered: 11/21/2022) |
| 11/21/2022 | | MINUTE ORDER: In light of Defendant's 88 Motion to Continue, the Government shall file a response to the motion by November 22, 2022. Signed by Judge Christopher R. Cooper on 11/21/2022. (lccrc2) (Entered: 11/21/2022) |
| 11/22/2022 | 89 | RESPONSE by USA as to RICHARD BARNETT re 88 MOTION to Continue (Dohrmann, Mary) (Entered: 11/22/2022) |
| 11/23/2022 | 90 | OPINION AND ORDER granting Prosecution's 56 Motion to Strike; denying Defendant's 74 Motion to Dismiss Count One; denying Defendant's 80 Motion to Dismiss All Counts; and denying Defendant's 81 Motion for Change of Venue. See full Opinion and Order for details. Signed by Judge Christopher R. Cooper on 11/23/2022. (lccrc2) (Entered: 11/23/2022) |
| 11/23/2022 | | MINUTE ORDER: The Court will reserve judgment on the Defendant's 88 Motion to Continue the December 12, 2022 trial date pending receipt of a joint notice, to be filed by November 28, 2022, indicating specific dates on which the parties would be available for trial following a brief continuance. If the parties cannot offer a date that also conforms with the Court's schedule, the Court will deny the motion and proceed with the scheduled trial. The Court finds that none of the reasons advanced in the Defendant's motion are grounds for a continuance. This case was charged nearly two years ago, one trial date has already been vacated at the defense's request, and the present date was set over four months ago. Defense counsel, which now number at |

| | | |
|---|---|---|
| | | least three, have had more than ample time to prepare for trial. The defense has not identified any material evidence that it is lacking, either from the government's voluminous production of both case–specific and global discovery, or from other public sources. Nor is the pendency of the appeal in  U.S. v. Miller an impediment to trial. This and other courts have proceeded with numerous January 6th trials involving the charge at issue in  Miller. If the Circuit decides the issue in the defense's favor, then Mr. Barnett will receive the benefit of that ruling. There is no good reason to halt the trial in the meantime. As for any anticipated change in government trial counsel, the government has been aware of the current trial date for months and should have planned accordingly. That said, the Court would be willing to exercise its discretion and grant a brief continuance should a mutually agreeable date be available. The Court notes, however, that it has a busy docket of both January 6th cases and other matters and therefore may not be able to accommodate the parties' request. Signed by Judge Christopher R. Cooper on 11/23/2022. (lccrc2) (Entered: 11/23/2022) |
| 11/28/2022 | 91 | JOINT NOTICE of Trial Availability of the Parties by USA as to RICHARD BARNETT (Prout, Alison) Modified text on 11/29/2022 (zstd). (Entered: 11/28/2022) |
| 11/29/2022 | | MINUTE ORDER: In light of the parties' 91 Notice of Trial Availability, Defendant's 88 Motion to Continue is GRANTED IN PART. The trial set for December 12, 2022 is vacated and scheduled for January 9, 2023 in Courtroom 27A. The pretrial conference set for December 9, 2022 is vacated and scheduled for January 4, 2023 at 10:00 am. The Court would be willing to hold the pretrial conference virtually at the parties' request. The parties shall exchange exhibit lists and identify all expert witnesses no later than December 19, 2022. The parties shall file objections to the admissibility of any exhibits within 3 business days after receipt of the exhibit list. The parties shall jointly submit a short narrative description of the case, to be read to the prospective jurors, and proposed voir dire questions no later than December 19, 2022. The parties shall file proposed jury instructions and a proposed verdict form––jointly to the extent possible––no later than December 27, 2022. The Court will presumptively use the substantive instructions given in United States v. Robertson, 21–cr–34, and United States v. Strand, 21–cr–85, to the extent the charges in those cases overlap with those here. The parties shall exchange lists of their case–in–chief witnesses prior to the pretrial conference and be prepared to review them with the Court at the conference. The parties shall comply with all other instructions from the Court's 63 Amended Pretrial Order. Signed by Judge Christopher R. Cooper on 11/29/2022. (lccrc2) (Entered: 11/29/2022) |
| 12/02/2022 | 92 | NOTICE OF ATTORNEY APPEARANCE Michael Matthew Gordon appearing for USA. (Attachments: # 1 Certificate of Service)(Gordon, Michael) (Entered: 12/02/2022) |
| 12/19/2022 | 93 | NOTICE of Intent to Introduce Business Records Pursuant to Fed. R. Evid. 902(11) by USA as to RICHARD BARNETT (Attachments: # 1 Exhibit Business records of Bass Pro Shops, # 2 Exhibit Business records of Meta, Inc. re: Facebook account x7922, # 3 Exhibit Business records of Meta, Inc. re: Facebook account x2875, # 4 Exhibit Business records of Apple, Inc., # 5 Exhibit Business records of AT&T Wireless, # 6 Exhibit Business records of P.S. Products, Inc., # 7 Exhibit Business records of Twitter, Inc., # 8 Exhibit Business records of Albertsons Companies/Safeway, Inc., # 9 Exhibit Business records of Hyatt House Washington, D.C.)(Gordon, Michael) (Entered: 12/19/2022) |

| 12/19/2022 | 94 | Proposed Voir Dire by USA as to RICHARD BARNETT (Gordon, Michael) (Entered: 12/19/2022) |
|---|---|---|
| 12/20/2022 | 95 | Proposed Voir Dire by RICHARD BARNETT (Attachments: # 1 Exhibit Preamble)(Gross, Jonathan) (Entered: 12/20/2022) |
| 12/21/2022 | 96 | SUPERSEDING INDICTMENT as to RICHARD BARNETT (1) count(s) 1s, 2s, 3s, 4s, 5s, 6s, 7s, 8s. (zstd) (Entered: 12/22/2022) |
| 12/22/2022 | 98 | NOTICE OF ATTORNEY APPEARANCE: Carolyn Stewart appearing for RICHARD BARNETT (Stewart, Carolyn) (Entered: 12/22/2022) |
| 12/22/2022 | 99 | RESPONSE TO ORDER OF THE COURT by USA as to RICHARD BARNETT re Order on Motion to Continue,,,,,,, Set/Reset Deadlines/Hearings,,,,,, *Government Objections to Defense Exhibits* (Attachments: # 1 Exhibit Proposed Exhibit List Provided by Defense on Dec. 19, 2022)(Gordon, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 100 | MOTION to Compel *Defendant to Provide Copies of Proposed Defense Exhibits* by USA as to RICHARD BARNETT. (Attachments: # 1 Text of Proposed Order)(Gordon, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 101 | MOTION for Extension of Time to File by RICHARD BARNETT. (Attachments: # 1 Exhibit proposed order)(Stewart, Carolyn) (Entered: 12/23/2022) |
| 12/23/2022 | 102 | MOTION for Leave to Appear Pro Hac Vice Bradford L. Geyer Filing fee $ 100, receipt number ADCDC–9752564. Fee Status: Fee Paid. by RICHARD BARNETT. (Attachments: # 1 Exhibit proposed order, # 2 Declaration, # 3 Exhibit certificate good standing)(Stewart, Carolyn) (Entered: 12/23/2022) |
| 12/24/2022 | | MINUTE ORDER granting 102 Motion for Leave to Appear Pro Hac Vice for attorney Bradford L. Geyer. **Counsel should register for e–filing via PACER and file a notice of appearance pursuant to LCrR 44.5(a).** Click for instructions. Signed by Judge Christopher R. Cooper on 12/24/2022. (lccrc2) (Entered: 12/24/2022) |
| 12/24/2022 | | MINUTE ORDER: The government is directed to file any response to Defendant's 101 Motion for Extension of Time to File by December 27, 2022. Signed by Judge Christopher R. Cooper on 12/24/2022. (lccrc2) (Entered: 12/24/2022) |
| 12/26/2022 | 103 | NOTICE OF APPEARANCE by RICHARD BARNETT. (Geyer, Bradford) Modified text on 12/27/2022 (zstd). (Entered: 12/26/2022) |
| 12/27/2022 | 104 | RESPONSE by USA as to RICHARD BARNETT re 101 MOTION for Extension of Time to File (Prout, Alison) (Entered: 12/27/2022) |
| 12/27/2022 | 105 | MOTION to Withdraw as Attorney by Steven Metcalf. by RICHARD BARNETT. (Metcalf, Steven) (Entered: 12/27/2022) |
| 12/27/2022 | 106 | Proposed Jury Instructions by USA as to RICHARD BARNETT (Prout, Alison) (Entered: 12/27/2022) |
| 12/27/2022 | 107 | PROPOSED VERDICT FORM as to RICHARD BARNETT (Prout, Alison) (Entered: 12/27/2022) |
| 12/27/2022 | 108 | MOTION for Extension of Time to File *Proposed Jury Instructions and Verdict Form* by RICHARD BARNETT. (Gross, Jonathan) (Entered: 12/27/2022) |

| 12/27/2022 | 109 | REPLY TO OPPOSITION to Motion by RICHARD BARNETT re 101 MOTION for Extension of Time to File (Gross, Jonathan) (Entered: 12/27/2022) |
|---|---|---|
| 12/28/2022 | 110 | ERRATA by RICHARD BARNETT re 109 Reply to opposition to Motion (Attachments: # 1 Errata Corrected Version of ECF No 109)(Gross, Jonathan) (Entered: 12/28/2022) |
| 12/28/2022 | | MINUTE ORDER granting in part and denying in part the government's 100 Motion to Compel production of defense exhibits. The purpose of the Court's requirement that the parties exchange lists of their anticipated case−in−chief exhibits, and then to indicate objections to the other side's exhibits, is to enable the Court to resolve as many evidentiary disputes as possible prior to trial. The Court finds that process particularly helpful in identifying categories of exhibits that might be subject to objection under Rules 402 or 403, as well as any exhibits that might present authentication issues. It also enables the Court to identify evidence that might be introduced through stipulations. It has also been the Court's experience that having the parties compile and review their anticipated exhibits often narrows each side's list and results in more realistic estimates of how long the presentation of evidence will take, which is obviously helpful to both the Court and the jury. The process is not intended to force either side to produce the exhibits themselves (although the Court does expect exhibit binders on the first day of each side's case), or to prevent the admission of unlisted exhibits on cross−examination or rebuttal, or even in one side's case−in−chief if circumstances warrant. With those principles in mind, the defense is directed to provide the government as helpful a list as possible forthwith, and to respond promptly to any questions the government may have if it cannot discern what the exhibit (or category of exhibits) is based on the description of the list. The Court expects the parties to work cooperatively so that the pretrial conference is as productive as possible, and the jury's time will not be wasted at trial. So Ordered. Signed by Judge Christopher R. Cooper on 12/28/2022. (lccrc2) (Entered: 12/28/2022) |
| 12/28/2022 | | MINUTE ORDER granting in part and denying in part Defendant's 101 Motion for Extension of Time to File and granting 108 Motion for Extension of Time to File Proposed Jury Instructions and Verdict Form. As to 101 , the deadline for the defense to notice any expert witness testimony on the new civil disorder count is hereby extended to December 30, 2022. As to potential expert testimony on other counts, the defense would need to show good cause why belated notice would not prejudice the government's ability to retain rebuttal experts, research Daubert challenges, or prepare cross examination. The defense's request to "repopulate" the USAfx discovery transfer system is hereby denied in light of the government's prior discovery productions and its assistance to the defense in transferring all discovery to searchable platforms, as well as the government's representation that it has attempted to reconstruct the USAfx compilation previously provided to the defense. The government is directed to provide the new compilation to the defense notwithstanding the defense's apparent refusal to acknowledge that the new compilation may not be precisely the same as prior ones. As to 108 , the deadline for the defense to file proposed jury instructions and a proposed verdict form is extended to January 3, 2023. So Ordered. Signed by Judge Christopher R. Cooper on 12/28/2022. (lccrc2) (Entered: 12/28/2022) |
| 12/30/2022 | 111 | MOTION to Exclude proposed defense expert testimony of Mark K. Snell and Steve Hill by USA as to RICHARD BARNETT. (Attachments: # 1 Exhibit Defense notice for Mark K. Snell, # 2 Exhibit Resume of Mark K. Snell, # 3 Exhibit Defense notice |

| | | for Steve Hill, # 4 Exhibit Resume of Steve Hill)(Gordon, Michael) Modified text on 12/30/2022 (zstd). (Entered: 12/30/2022) |
|---|---|---|
| 12/30/2022 | 112 | MOTION to Continue *Trial* by RICHARD BARNETT. (Attachments: # 1 Exhibit Proposed Order)(Stewart, Carolyn) (Entered: 12/30/2022) |
| 12/30/2022 | 113 | MOTION to Dismiss Indictment by RICHARD BARNETT. (See docket entry 112 to view document.) (zstd) (Entered: 12/30/2022) |
| 12/31/2022 | 114 | RESPONSE by USA as to RICHARD BARNETT re 112 MOTION to Continue *Trial*, 113 MOTION to Dismiss Case (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Prout, Alison) (Entered: 12/31/2022) |
| 01/02/2023 | 115 | MOTION in Limine *to Exclude Irrelevant Evidence of the Culpability of Others* by USA as to RICHARD BARNETT. (Prout, Alison) (Entered: 01/02/2023) |
| 01/03/2023 | 117 | REPLY TO OPPOSITION to Motion by RICHARD BARNETT re 112 MOTION to Continue *Trial* (Attachments: # 1 Exhibit US AG Policy)(Stewart, Carolyn) (Entered: 01/03/2023) |
| 01/03/2023 | 118 | Proposed Jury Instructions by RICHARD BARNETT (Gross, Jonathan) (Entered: 01/03/2023) |
| 01/03/2023 | 119 | PROPOSED VERDICT FORM as to RICHARD BARNETT (Gross, Jonathan) (Entered: 01/03/2023) |
| 01/04/2023 | 120 | Unopposed MOTION for Hearing *via VTC* by RICHARD BARNETT. (Stewart, Carolyn) (Entered: 01/04/2023) |
| 01/04/2023 | 121 | RESPONSE by RICHARD BARNETT re 111 MOTION to Exclude *proposed defense expert testimony of Mark K. Snell and Steve Hill* (Geyer, Bradford) (Entered: 01/04/2023) |
| 01/04/2023 | | Minute Entry for hybrid Pretrial Conference held before Judge Christopher R. Cooper as to RICHARD BARNETT on 1/4/2023. Defendant consents to proceed by video. For the reasons stated on the record, it is hereby ORDERED that: (1) Government's Motion 54 in Limine is GRANTED as Moot; (2) Defendant's Motion 75 in Limine to Preclude Use of Certain Language, Terms and False Associations is GRANTED in PART and DENIED in PART; (3) Defendant's Motion 105 to Withdraw as Attorney by Steven Metcalf is GRANTED; (4) Defendant's Motion 112 to Continue Trial is DENIED; and (5) Defendant's Motion 120 for Hearing via VTC is GRANTED as Moot. Bond Status of Defendant: remains on personal recognizance; Court Reporter: Lisa Moreira; Defense Attorneys (via video): Joseph Daniel McBride, Jonathan Gross, Carolyn Stewart and Brad Geter; US Attorneys (in person): Alison B. Prout, Michael M. Gordon and Nathaniel K. Whitesel. (lsj) (Entered: 01/05/2023) |
| 01/05/2023 | 123 | MOTION to Dismiss Count *One of the Superseding Indictment* by RICHARD BARNETT. (Gross, Jonathan) (Entered: 01/05/2023) |
| 01/05/2023 | 124 | MOTION to Dismiss Count *2* by RICHARD BARNETT. (Attachments: # 1 Exhibit Proposed order)(Stewart, Carolyn) (Entered: 01/05/2023) |
| 01/06/2023 | 125 | RESPONSE by USA as to RICHARD BARNETT re 124 MOTION to Dismiss Count *2 of the Superseding Indictment* (Prout, Alison) (Entered: 01/06/2023) |
| 01/06/2023 | 126 | First MOTION to Exclude *expert testimony*, First MOTION in Limine *regarding prejudicial testimony* by RICHARD BARNETT. (Attachments: # 1 Memorandum in |

| | | |
|---|---|---|
| | | Support)(Geyer, Bradford) (Entered: 01/06/2023) |
| 01/07/2023 | 127 | RESPONSE by USA as to RICHARD BARNETT re 123 MOTION to Dismiss Count *One of the Superseding Indictment* (Whitesel, Nathaniel) (Entered: 01/07/2023) |
| 01/07/2023 | 128 | REPLY TO OPPOSITION to Motion by RICHARD BARNETT re 124 MOTION to Dismiss Count *2* (Stewart, Carolyn) (Entered: 01/07/2023) |
| 01/08/2023 | 129 | REPLY TO OPPOSITION to Motion by USA as to RICHARD BARNETT re 111 MOTION to Exclude *proposed defense expert testimony of Mark K. Snell and Steve Hill* (Gordon, Michael) (Entered: 01/08/2023) |
| 01/08/2023 | 130 | REPLY TO OPPOSITION to Motion by RICHARD BARNETT re 123 MOTION to Dismiss Count *One of the Superseding Indictment* (McBride, Joseph) (Entered: 01/08/2023) |
| 01/08/2023 | 131 | REPLY TO OPPOSITION to Motion by RICHARD BARNETT re 115 MOTION in Limine *to Exclude Irrelevant Evidence of the Culpability of Others* (Geyer, Bradford) (Entered: 01/08/2023) |
| 01/08/2023 | 132 | First MOTION in Limine to Exclude Falsehoods Regarding Police Officers by RICHARD BARNETT. (Geyer, Bradford). (Entered: 01/08/2023) |
| 01/08/2023 | 133 | MOTION in Limine *to exclude testimony of Government Witness* by RICHARD BARNETT. (Gross, Jonathan) (Entered: 01/08/2023) |
| 01/09/2023 | 134 | MOTION in Limine by RICHARD BARNETT. (Gross, Jonathan) (Entered: 01/09/2023) |
| 01/09/2023 | 135 | MOTION for Leave to File *Surreply to ECF No. 129* by RICHARD BARNETT. (Attachments: # 1 Exhibit surreply)(Stewart, Carolyn) (Entered: 01/09/2023) |
| 01/09/2023 | | Minute Entry for Jury Trial/Selection before Judge Christopher R. Cooper as to RICHARD BARNETT on 1/9/2023 as to Counts 1s through 8s. Jury Selection/Trial to continue on 1/10/2023 at 9:00 AM in Courtroom 27A (in person) before Judge Christopher R. Cooper. Defendant's Motion 132 in Limine to Exclude Falsehoods Regarding Police Officers is DENIED as Moot. Defendant's Motion 133 in Limine to Exclude Testimony of Government Witness is DENIED for reasons stated on the record. Bond Status of Defendant: remains on personal recognizance. Court Reporter: Lisa Moreira. Defense Attorneys: Joseph Daniel McBride, Jonathan Gross and Brad Geyer; US Attorneys: Alison B. Prout, Michael M. Gordon and Nathaniel K. Whitesel. (lsj) (Entered: 01/09/2023) |
| 01/09/2023 | 136 | MOTION Conduct arraignment for superseding indictment by RICHARD BARNETT. (Stewart, Carolyn) (Entered: 01/09/2023) |
| 01/10/2023 | 137 | NOTICE *of Errata* by RICHARD BARNETT re 124 MOTION to Dismiss Count *2* (Attachments: # 1 Errata Dkt 124 motion)(Stewart, Carolyn) (Entered: 01/10/2023) |
| 01/10/2023 | 138 | ORDER denying 123 Motion to Dismiss Count One and denying 124 Motion to Dismiss Count Two. See opinion and order for details. Signed by Judge Christopher R. Cooper on 1/10/2023. (lccrc2) (Entered: 01/10/2023) |
| 01/10/2023 | | MINUTE ORDER: The Court having impaneled the jury in this action, it is hereby ORDERED that during trial and deliberations all meals for said jury, shall be paid by the Clerk of the Court for the U.S. District Court for the District of Columbia. |

| | | |
|---|---|---|
| | | Approvd by Judge Christopher R. Cooper on 1/10/2023. (lsj) (Entered: 01/10/2023) |
| 01/10/2023 | | Minute Entry for Jury Trial held before Judge Christopher R. Cooper as to RICHARD BARNETT on 1/10/2023 as to Counts 1s through 8s. Defendant's Motion [136](#) to Conduct Arraignment for Superseding Indictment is GRANTED. Defendant arraigned on the superseding indictment, filed on 12/21/2022. The court conducts the formal reading of the Indictment on the record and the Defendant enters a Plea of Not Guilty as to all counts. Jury Selection resumed and concluded. A panel of twelve jurors and two alternates are selected and sworn. Opening arguments for the Government commenced and concluded. Opening arguments for the Defendant is deferred. Jury Trial to continue on 1/11/2023 at 9:00 AM in Courtroom 27A (in person) before Judge Christopher R. Cooper. Bond Status of Defendant: remains on personal recognizance; Court Reporters: Lisa Moreira (AM) and Tammy Nestor (PM); Defense Attorneys: Joseph Daniel McBride, Jonathan Gross and Brad Geyer; US Attorneys: Alison B. Prout, Michael M. Gordon and Nathaniel J. Whitesel; Government Witness: Emily Berrett. (lsj) (Entered: 01/10/2023) |
| 01/11/2023 | [140](#) | MOTION in Limine *Preclude Testimony* by RICHARD BARNETT. (Stewart, Carolyn) (Entered: 01/11/2023) |
| 01/11/2023 | [141](#) | MOTION to Withdraw as Attorney by Anthony J. Siano. by RICHARD BARNETT. (Attachments: # [1](#) Notice to Counsel/Party Notice of Withdrawal)(Siano, Anthony) (Entered: 01/11/2023) |
| 01/11/2023 | | Minute Entry for Jury Trial held before Judge Christopher R. Cooper as to RICHARD BARNETT on 1/11/2023 as to Counts 1s through 8s. Jury Trial resumed with same jury and alternates. Jury Trial to continue on 1/12/2023 at 09:00 AM in Courtroom 27A (in person) before Judge Christopher R. Cooper. Bond Status of Defendant: remains on personal recognizance; Court Reporters: Lisa Moreira (AM) and Sara Wick (PM); Defense Attorneys: Joseph Daniel McBride, Jonathan Gross and Brad Geyer; US Attorneys: Alison B. Prout, Michael M. Gordon and Nathaniel J. Whitesel. Government Witnesses: Emily Berrett (resumed from 1/10/2023); Cpt. Carneysha Mendoza and Gerald Stutte. (lsj) (Entered: 01/11/2023) |
| 01/12/2023 | | Minute Entry for Jury Trial held before Judge Christopher R. Cooper as to RICHARD BARNETT as to Counts 1s through 8s. Jury Trial resumed with same jury and alternates. Jury Trial to continue on 1/13/2023 at 9:00 AM in Courtroom 27A (in person) before Judge Christopher R. Cooper. Bond Status of Defendant: remains on personal recognizance; Court Reporters: Lisa Moreira (AM) and Tammy Nestor (PM); Defense Attorneys: Joseph Daniel McBride, Jonathan Gross and Brad Geyer; US Attorneys: Alison B. Prout, Michael M. Gordon and Nathaniel J. Whitesel; Government Witnesses: Zachary Wendel, Billy Pennington, Special Agent Elizabeth Glavey, Officer Quenterra Carey and Officer Terrence Craig. (lsj) (Entered: 01/12/2023) |
| 01/13/2023 | [142](#) | TRANSCRIPT OF PRETRIAL CONFERENCE in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on January 4, 2023; Page Numbers: 1–91. Date of Issuance:January 13, 2023. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354–3187, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript |

| | | |
|---|---|---|
| | | formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.

Redaction Request due 2/3/2023. Redacted Transcript Deadline set for 2/13/2023. Release of Transcript Restriction set for 4/13/2023.(Moreira, Lisa) (Entered: 01/13/2023) |
| 01/13/2023 | | Minute Entry for Jury Trial held before Judge Christopher R. Cooper as to RICHARD BARNETT on 1/13/2023 as to Counts 1s through 8s. Jury Trial resumed with same jury and alternates. Jury Trial to continue on 1/17/2023 at 9:00 AM in Courtroom 27A (in person) before Judge Christopher R. Cooper. Bond Status of Defendant: remains on personal recognizance; Court Reporter: Lisa Moreira; Defense Attorneys: Joseph Daniel McBride, Jonathan Gross and Brad Geyer; US Attorneys: Alison B. Prout, Michael M. Gordon and Nathaniel J. Whitesel; Government Witnesses: Officer Terrence Craig (resumed from 1/12/2023) and Special Agent Loel Skoch. (lsj) (Entered: 01/13/2023) |
| 01/16/2023 | 143 | MOTION in Limine *to Preclude Impermissible Argument in the Defendant's Opening Statement* by USA as to RICHARD BARNETT. (Prout, Alison) (Entered: 01/16/2023) |
| 01/17/2023 | 144 | MOTION to Strike invalid video identifications and in court identifications by RICHARD BARNETT. (Geyer, Bradford) Modified event title on 1/17/2023 (zstd). (Entered: 01/17/2023) |
| 01/17/2023 | 145 | RESPONSE by RICHARD BARNETT re 143 MOTION in Limine (Geyer, Bradford) Modified to add correct link on 1/17/2023 (zstd). (Entered: 01/17/2023) |
| 01/17/2023 | | Minute Entry for Jury Trial held before Judge Christopher R. Cooper as to RICHARD BARNETT on 1/17/2023 as to Counts 1s through 8s. Jury Trial resumed with same jury and alternates. Jury Trial to continue on 1/18/2023 at 9:00 AM in Courtroom 27A (in person) before Judge Christopher R. Cooper. Bond Status of Defendant: remains on personal recognizance; Court Reporters: Lisa Moreira (AM) and Tammy Nestor (PM); Defense Attorneys: Joseph Daniel McBride, Jonathan Gross and Brad Geyer; US Attorneys: Alison Prout, Michael M. Gordon and Nathaniel K. Whitesel; Government Witnesses: Special Agent Loel Skoch (continued from 1/13/2023), Special Agent Jonthan Willett, Kyle Jones and Special Agent Kimberly Allen. (lsj) (Entered: 01/17/2023) |
| 01/18/2023 | | Minute Entry for Jury Trial held before Judge Christopher R. Cooper as to RICHARD BARNETT on 1/18/2023 as to Counts 1s through 8s. Jury Trial resumed with same jury and alternates. Government formally rests case in chief. Defendant's oral Motion for Rule 29 (Motion for Judgment of Acquittal) is RESERVED. Defense proceeds with opening arguments and presentation of case. Jury Trial to continue on 1/19/2023 at 9:00 AM in Courtroom 27A (in person) before Judge Christopher R. Cooper. Bond Status of Defendant: remains on personal recognizance; Court Reporters: Lisa Moreira (AM) and Sara Wick (PM); Defense Attorneys: Joseph |

| | | |
|---|---|---|
| | | Daniel McBride, Jonathan Gross and Brad Geyer; US Attorney: Alison B. Prout, Michael M. Gordon and Nathaniel K. Whitesel; Government Witnesses: Special Agent Kimberly Allen (continued from 1/17/2023); Defense Witness: Mark Snell. (lsj) (Entered: 01/18/2023) |
| 01/19/2023 | 146 | MOTION in Limine *to Exclude Improper Character Evidence* by USA as to RICHARD BARNETT. (Whitesel, Nathaniel) (Entered: 01/19/2023) |
| 01/19/2023 | 147 | Second MOTION to Dismiss Count *One 18 USC 231(a)(3)* by RICHARD BARNETT. (Attachments: # 1 Exhibit, # 2 Exhibit)(Gross, Jonathan) (Entered: 01/19/2023) |
| 01/19/2023 | 148 | Motion to Include a Definition for Dangerous Weapon into the Jury Instructions by RICHARD BARNETT (Gross, Jonathan) Modified event title on 1/19/2023 (zstd). (Entered: 01/19/2023) |
| 01/19/2023 | | Minute Entry for Jury Trial held before Judge Christopher R. Cooper as to RICHARD BARNETT on 1/19/2023 as to Counts 1s through 8s. Jury Trial resumed with same jury and alternates. Defendant's Motion 144 to Strike Invalid Video Identification and In Court Identifications is DENIED, for reasons stated on the record. Defendant's Second Motion 147 to Dismiss Count One 18 USC 231(a)(3) is DENIED, for reasons stated on the record. Defendant's oral motion for a mistrial is DENIED, for reasons stated on the record. Jury Trial to continue on 1/20/2023 at 9:00 AM in Courtroom 27A (in person) before Judge Christopher R. Cooper. Bond Status of Defendant: remains on personal recognizance; Court Reporters: Lisa Moreira (AM) and Tammy Nestor (PM); Defense Attorneys: Joseph Daniel McBride, Jonathan Gross and Brad Geyer; US Attorneys: Alison B. Prout, Michael M. Gordon and Nathaniel K. Whitesel; Defense Witnesses: Eileen Halpin, Tammy Newborn and Richard Barnett. (lsj) (Entered: 01/19/2023) |
| 01/20/2023 | 149 | Objections to Government's Menu of Acts that Allegedly Violate Section 231(a)(3) by RICHARD BARNETT (Gross, Jonathan) Modified text on 1/20/2023 (zstd). (Entered: 01/20/2023) |
| 01/20/2023 | 150 | MOTION to Dismiss Case *for Mistrial* by RICHARD BARNETT. (Attachments: # 1 Exhibit proposed order)(Stewart, Carolyn) (Entered: 01/20/2023) |
| 01/20/2023 | | Minute Entry for Jury Trial held before Judge Christopher R. Cooper as to RICHARD BARNETT on 1/20/2023 as to Counts 1s through 8s. Jury Trial resumed with same jury and alternates. Defense rests case and Government declines to present rebuttal case. Jury charge instructions provided to jurors. Alternate jurors 0069 and 2684 released. Jury Trial to continue on 1/23/2023 at 9:00 AM in Courtroom 27A (in person) before Judge Christopher R. Cooper. Bond Status of Defendant: remains on personal recognizance; Court Reporter: Lisa Moreira; Defense Attorneys: Joseph Daniel McBride, Jonathan Gross and Brad Geyer; US Attorneys: Alison B. Prout, Michael M. Gordon and Nathaniel J. Whitesel; Defense Witness: Richard Barnett (continued from 1/19/2023). (lsj) (Entered: 01/20/2023) |
| 01/23/2023 | | MINUTE ORDER: For the reasons stated in the Court's 138 Opinion and Order denying Defendant's 124 Motion to Dismiss Count Two, Defendant's 150 Motion for Mistrial is denied. Signed by Judge Christopher R. Cooper on 1/23/2023. (lccrc2) (Entered: 01/23/2023) |
| 01/23/2023 | | Minute Entry for Jury Trial held before Judge Christopher R. Cooper as to RICHARD BARNETT on 1/23/2023 as to Counts 1s through 8s. Jury Trial resumed |

| | | |
|---|---|---|
| | | with same jury. Jury deliberations commenced and concluded. Jury Verdict entered: Guilty on Counts 1s through 8s. Jury polled with unanimous verdict. Jury discharged without any further consideration in this case. Presentence investigation report ordered. Government's oral motion to revoke conditions of release pending sentencing is DENIED, for reasons stated on the record. Defendant to continue to adhere to the conditions of pretrial release previously imposed. Sentencing Memorandum due by 4/26/2023. Sentencing set for 5/3/2023 at 2:00 PM in Courtroom 27A (in person) before Judge Christopher R. Cooper. Bond Status of Defendant: remains on personal recognizance; Court Reporter: Lisa Moreira; Defense Attorneys: Joseph Daniel McBride, Jonathan Gross and Brad Geyer; US Attorneys: Alison B. Prout, Michael M. Gordon and Nathaniel K. Whitesel. (lsj) (Entered: 01/24/2023) |
| 01/23/2023 | 151 | ATTORNEYS' ACKNOWLEDGMENT OF TRIAL EXHIBITS as to RICHARD BARNETT (lsj) (Entered: 01/24/2023) |
| 01/23/2023 | 152 | Jury Note as to RICHARD BARNETT (lsj) (Entered: 01/24/2023) |
| 01/23/2023 | 153 | **Signature Page of Foreperson** as to RICHARD BARNETT on Jury Note. (Access to the PDF Document is restricted pursuant to the E–Government Act. Access is limited to Counsel of Record and the Court.) (zlsj) (Entered: 01/24/2023) |
| 01/23/2023 | 154 | VERDICT FORM as to RICHARD BARNETT (lsj) (Entered: 01/24/2023) |
| 01/23/2023 | 155 | **Signature Page of Foreperson** as to RICHARD BARNETT in Jury Verdict. (Access to the PDF Document is restricted pursuant to the E–Government Act. Access is limited to Counsel of Record and the Court.) (zlsj) (Entered: 01/24/2023) |
| 01/24/2023 | 156 | EXHIBIT LIST by RICHARD BARNETT (lsj) (Entered: 01/24/2023) |
| 01/24/2023 | 157 | EXHIBIT LIST by USA as to RICHARD BARNETT (lsj) (Entered: 01/24/2023) |
| 01/24/2023 | 158 | Final Jury Instructions as to RICHARD BARNETT (lsj) (Entered: 01/24/2023) |
| 01/26/2023 | 159 | TRANSCRIPT OF PROCEEDINGS in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on 1/10/23; Page Numbers: 1–128. Court Reporter/Transcriber Tammy Nestor, Telephone number 202–354–3127, Transcripts may be ordered by submitting the Transcript Order Form

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.

Redaction Request due 2/16/2023. Redacted Transcript Deadline set for 2/26/2023. Release of Transcript Restriction set for 4/26/2023.(Nestor, Tammy) (Entered: 01/26/2023) |

| 01/26/2023 | 160 | TRANSCRIPT OF JURY TRIAL – MORNING SESSION in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on January 11, 2023; Page Numbers: 129–271. Date of Issuance:January 26, 2023. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354–3187, Transcripts may be ordered by submitting the Transcript Order Form |
|---|---|---|
| | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter. |
| | | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. |
| | | Redaction Request due 2/16/2023. Redacted Transcript Deadline set for 2/26/2023. Release of Transcript Restriction set for 4/26/2023.(Moreira, Lisa) (Entered: 01/26/2023) |
| 01/30/2023 | 161 | TRANSCRIPT OF JURY TRIAL – AFTERNOON SESSION in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on January 11, 2023. Page Numbers: 272–378. Date of Issuance: 01/30/2023. Court Reporter: Sara Wick, telephone number 202–354–3284. Transcripts may be ordered by submitting the Transcript Order Form |
| | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purcha sed from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter. |
| | | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. |
| | | Redaction Request due 2/20/2023. Redacted Transcript Deadline set for 3/2/2023. Release of Transcript Restriction set for 4/30/2023.(Wick, Sara) (Entered: 01/30/2023) |
| 01/30/2023 | 162 | TRANSCRIPT OF JURY TRIAL – MORNING SESSION in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on January 12, 2023; Page Numbers: 379–522. Date of Issuance:January 30, 2023. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354–3187, Transcripts may be ordered by submitting the Transcript Order Form |

| | | |
|---|---|---|
| | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/20/2023. Redacted Transcript Deadline set for 3/2/2023. Release of Transcript Restriction set for 4/30/2023.(Moreira, Lisa) (Entered: 01/30/2023) |
| 01/30/2023 | 163 | TRANSCRIPT OF PROCEEDINGS in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on 1/12/23 p.m. session; Page Numbers: 523–644. Court Reporter/Transcriber Tammy Nestor, Telephone number 2023543127, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter refere nced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/20/2023. Redacted Transcript Deadline set for 3/2/2023. Release of Transcript Restriction set for 4/30/2023.(Nestor, Tammy) (Entered: 01/30/2023) |
| 01/30/2023 | 164 | TRANSCRIPT OF JURY TRIAL in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on January 13, 2023; Page Numbers: 645–813. Date of Issuance:January 30, 2023. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354–3187, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public termi nal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one |

| | | |
|---|---|---|
| | | days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/20/2023. Redacted Transcript Deadline set for 3/2/2023. Release of Transcript Restriction set for 4/30/2023.(Moreira, Lisa) (Entered: 01/30/2023) |
| 01/30/2023 | 165 | TRANSCRIPT OF JURY TRIAL – MORNING SESSION in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on January 17, 2023; Page Numbers: 814–948. Date of Issuance:January 30, 2023. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354–3187, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/20/2023. Redacted Transcript Deadline set for 3/2/2023. Release of Transcript Restriction set for 4/30/2023.(Moreira, Lisa) (Entered: 01/30/2023) |
| 01/30/2023 | 166 | TRANSCRIPT OF PROCEEDINGS in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on 1/17/23 p.m. session; Page Numbers: 949–1089. Court Reporter/Transcriber Tammy Nestor, Telephone number 2023543127, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter refer enced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/20/2023. Redacted Transcript Deadline set for 3/2/2023. |

| | | |
|---|---|---|
| | | Release of Transcript Restriction set for 4/30/2023.(Nestor, Tammy) (Entered: 01/30/2023) |
| 01/30/2023 | 167 | TRANSCRIPT OF JURY TRIAL – MORNING SESSION in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on January 18, 2023; Page Numbers: 1090–1217. Date of Issuance:January 30, 2023. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354–3187, Transcripts may be ordered by submitting the Transcript Order Form

For the first 90 days after this filing date, the transcript may be viewed at the courthou se at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.

Redaction Request due 2/20/2023. Redacted Transcript Deadline set for 3/2/2023. Release of Transcript Restriction set for 4/30/2023.(Moreira, Lisa) (Entered: 01/30/2023) |
| 01/30/2023 | 168 | TRANSCRIPT OF JURY TRIAL – AFTERNOON SESSION in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on 01/18/2023. Page Numbers: 1218–1334. Date of Issuance: 01/30/2023. Court Reporter: Sara Wick, telephone number 202–354–3284. Transcripts may be ordered by submitting the Transcript Order Form

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.

Redaction Request due 2/20/2023. Redacted Transcript Deadline set for 3/2/2023. Release of Transcript Restriction set for 4/30/2023.(Wick, Sara) (Entered: 01/30/2023) |
| 01/30/2023 | 169 | TRANSCRIPT OF JURY TRIAL – MORNING SESSION in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on January 19, 2023; Page Numbers: 1335–1501. Date of Issuance:January 30, 2023. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) |

| | | |
|---|---|---|
| | | 354–3187, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthou se at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/20/2023. Redacted Transcript Deadline set for 3/2/2023. Release of Transcript Restriction set for 4/30/2023.(Moreira, Lisa) (Entered: 01/30/2023) |
| 01/30/2023 | <u>170</u> | TRANSCRIPT OF PROCEEDINGS in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on 1/19/23 p.m. session; Page Numbers: 1502–1652. Court Reporter/Transcriber Tammy Nestor, Telephone number 202–354–3127, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter re ferenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/20/2023. Redacted Transcript Deadline set for 3/2/2023. Release of Transcript Restriction set for 4/30/2023.(Nestor, Tammy) (Entered: 01/30/2023) |
| 01/30/2023 | <u>171</u> | TRANSCRIPT OF JURY TRIAL in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on January 20, 2023; Page Numbers: 1653–1961. Date of Issuance:January 30, 2023. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354–3187, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public ter minal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter. |

|  |  | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/20/2023. Redacted Transcript Deadline set for 3/2/2023. Release of Transcript Restriction set for 4/30/2023.(Moreira, Lisa) (Entered: 01/30/2023) |
| 01/30/2023 | <u>172</u> | TRANSCRIPT OF JURY TRIAL VERDICT in case as to RICHARD BARNETT before Judge Christopher R. Cooper held on January 23, 2023; Page Numbers: 1962–1972. Date of Issuance:January 30, 2023. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number (202) 354–3187, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a pu blic terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/20/2023. Redacted Transcript Deadline set for 3/2/2023. Release of Transcript Restriction set for 4/30/2023.(Moreira, Lisa) (Entered: 01/30/2023) |
| 02/03/2023 | <u>173</u> | LEAVE TO FILE DENIED– Amended Petition for a Writ Habeas Corpus as to RICHARD BARNETT This document is unavailable as the Court denied its filing. Petitioner is not a party to this case. Signed by Judge Christopher R. Cooper on 2/3/2023. (zstd) (Entered: 02/03/2023) |
| 02/05/2023 | <u>174</u> | MOTION pursuant to Rule 33 for new trial by RICHARD BARNETT. (Attachments: # <u>1</u> Exhibit Tier One Terrorist Designation, # <u>2</u> Exhibit Proof of Antifa, # <u>3</u> Exhibit Proof of Antifa, # <u>4</u> Exhibit Proof others were in Pelosi's office, # <u>5</u> Exhibit Officer Carey Body Camera, # <u>6</u> Exhibit Officer Smiley Body Camera)(Gross, Jonathan) (Entered: 02/05/2023) |
| 02/05/2023 | <u>175</u> | MOTION for Acquittal *Under Rule 29* by RICHARD BARNETT. (Attachments: # <u>1</u> Exhibit Mayor orders, # <u>2</u> Exhibit Proposed order)(Stewart, Carolyn) (Entered: 02/05/2023) |
| 02/21/2023 | <u>176</u> | MOTION for Extension of Time to File Response/Reply as to <u>175</u> MOTION for Acquittal *Under Rule 29*, <u>174</u> MOTION pursuant to Rule 33 for new trial by USA as to RICHARD BARNETT. (Gordon, Michael) (Entered: 02/21/2023) |
| 02/21/2023 |  |  |

| | | |
|---|---|---|
| | | MINUTE ORDER granting the Government's <u>176</u> Motion for Extension of Time to File Response to Defendant's <u>174</u> Motion for New Trial and <u>175</u> Motion for Acquittal. The Government shall file its opposition to those motions by March 7, 2023. Signed by Judge Christopher R. Cooper on 2/21/2023. (lccrc2) (Entered: 02/21/2023) |
| 02/24/2023 | <u>177</u> | SUPPLEMENT by RICHARD BARNETT re <u>175</u> MOTION for Acquittal *Under Rule 29* (Attachments: # <u>1</u> Exhibit Spreadsheet of charges of 18 USC 231)(Gross, Jonathan) (Entered: 02/24/2023) |
| 03/05/2023 | <u>178</u> | STRICKEN PURSUANT TO MINUTE ORDER FILED 3/07/2023.....RESPONSE by USA as to RICHARD BARNETT re <u>175</u> MOTION for Acquittal Under Rule 29, <u>174</u> MOTION pursuant to Rule 33 for new trial (Gordon, Michael) Modified on 3/10/2023 (zstd). (Entered: 03/05/2023) |
| 03/06/2023 | <u>179</u> | MOTION to Strike <u>178</u> Government's omnibus response to Defendant's Rule 29 and Rule 33 motions by RICHARD BARNETT. (Gross, Jonathan) Modified to add link on 3/6/2023 (zstd). (Entered: 03/06/2023) |
| 03/06/2023 | <u>180</u> | MOTION to Strike *ECF No. 178 as erroneously filed*, MOTION for Leave to File Excess Pages *in response to defendant's Rule 29 and Rule 33 motions, ECF Nos. 174–175* by USA as to RICHARD BARNETT. (Attachments: # <u>1</u> Exhibit Government's Omnibus Response to Defendant's Rule 29 and Rule 33 Motions)(Gordon, Michael) (Entered: 03/06/2023) |
| 03/07/2023 | | MINUTE ORDER granting the Government's <u>180</u> Motion to Strike <u>178</u> and granting <u>180</u> Motion for Leave to File Excess Pages. Signed by Judge Christopher R. Cooper on 3/7/2023. (lccrc2) (Entered: 03/07/2023) |
| 03/07/2023 | | MINUTE ORDER denying as moot Defendant's <u>179</u> Motion to Strike <u>178</u> . Signed by Judge Christopher R. Cooper on 3/7/2023. (lccrc2) (Entered: 03/07/2023) |
| 03/09/2023 | <u>181</u> | MOTION to Withdraw as Attorney by Joseph McBride. by RICHARD BARNETT. (McBride, Joseph) (Entered: 03/09/2023) |
| 03/10/2023 | <u>182</u> | MOTION to Withdraw as Attorney by Carolyn Stewart. by RICHARD BARNETT. (Attachments: # <u>1</u> Exhibit Proposed order)(Stewart, Carolyn) (Entered: 03/10/2023) |
| 03/13/2023 | <u>183</u> | Unopposed MOTION for Extension of Time to File Response/Reply as to <u>175</u> MOTION for Acquittal *Under Rule 29*, <u>174</u> MOTION pursuant to Rule 33 for new trial by RICHARD BARNETT. (Gross, Jonathan) (Entered: 03/13/2023) |
| 03/13/2023 | <u>184</u> | MOTION to Withdraw as Attorney by Bradford L. Geyer. by RICHARD BARNETT. (Attachments: # <u>1</u> Exhibit)(Geyer, Bradford) (Entered: 03/13/2023) |
| 03/13/2023 | | MINUTE ORDER granting Defendant's <u>183</u> Motion for Extension of Time to File Reply. Defendant shall file his reply by March 27, 2023. Depending on the time required for the Court to rule on the Defendant's post–trial motions, this further extension of the briefing schedule may necessitate a delay in the Defendant's scheduled May 3 sentencing. Signed by Judge Christopher R. Cooper on 3/13/2023. (lccrc2) (Entered: 03/13/2023) |
| 03/27/2023 | | MINUTE ORDER: In light of the pending motions to withdraw, the Court sets a Motion Hearing for April 3, 2023 at 4:00 PM to be held virtually before Judge Christopher R. Cooper. Signed by Judge Christopher R. Cooper on 3/27/2023. (lccrc2) Modified on 3/27/2023 (lsj). (Entered: 03/27/2023) |

| 03/27/2023 | 185 | REPLY TO OPPOSITION to Motion by RICHARD BARNETT re 175 MOTION for Acquittal *Under Rule 29*, 174 MOTION pursuant to Rule 33 for new trial (Gross, Jonathan) (Entered: 03/27/2023) |
|---|---|---|
| 04/03/2023 | 187 | MOTION for Extension of Time to *respond to presentencing investigation report* by RICHARD BARNETT. (Gross, Jonathan) (Entered: 04/03/2023) |
| 04/03/2023 | | Minute Entry for video Motion Hearing held before Judge Christopher R. Cooper as to RICHARD BARNETT on 4/3/2023. The parties are directed to file a Status Report re Defendant's Motions 181 , 182 and 184 to Withdraw as Attorney by C.O.B. on 4/5/2023. Defendant's Motion 187 for Extension of Time to respond to presentencing investigation report is DENIED for reasons stated on the record. Bond Status of Defendant: remains on personal recognizance; Court Reporter: Sherry Lindsay; Defense Attorneys: Joseph Daniel McBride, Jonathan Gross, Bradford L. Geyer and Carolyn Stewart; US Attorneys: Alison Prout, Michael Matthew Gordon and Nathaniel Karl Whitesel (via telephone). (lsj) (Entered: 04/03/2023) |
| 04/05/2023 | 188 | NOTICE by RICHARD BARNETT re Motion Hearing,, (Gross, Jonathan) (Entered: 04/05/2023) |
| 04/06/2023 | | MINUTE ORDER: In light of the Defendant's 188 Notice, the Court grants 181 Motion to Withdraw as Attorney (Joseph Daniel McBride) and grants 182 Motion to Withdraw as Attorney (Carolyn Stewart). The Court denies as moot 184 Motion to Withdraw as Attorney (Bradford L. Geyer). Signed by Judge Christopher R. Cooper on 4/6/2023. (lccrc2) (Entered: 04/06/2023) |
| 04/10/2023 | 189 | First MOTION for Extension of Time to *file sentencing memo after review of outstanding Rule 29 and Rule 33 motions* by RICHARD BARNETT. (Geyer, Bradford) (Entered: 04/10/2023) |
| 04/10/2023 | 190 | MOTION to Continue by RICHARD BARNETT. (See docket entry 189 to view document.) (zstd) (Entered: 04/11/2023) |
| 04/12/2023 | | MINUTE ORDER as to RICHARD BARNETT: The government shall file a notice of its position on Defendant's 189 Motion to Continue Sentencing by close of business today, April 12, 2023. Signed by Judge Christopher R. Cooper on 4/12/2023. (lccrc2) (Entered: 04/12/2023) |
| 04/12/2023 | 191 | RESPONSE by USA as to RICHARD BARNETT re 190 MOTION to Continue (Gordon, Michael) (Entered: 04/12/2023) |
| 04/14/2023 | | MINUTE ORDER as to RICHARD BARNETT granting Defendant's 189 Motion for Extension of Time to File Sentencing Memorandum and 190 Motion to Continue Sentencing. Sentencing is rescheduled for May 24, 2023 at 2:00PM in Courtroom 27A before Judge Christopher R. Cooper. Sentencing memoranda are due by May 17, 2023. Should the Defendant wish to supplement his Rule 33 motion to address the D.C. Circuit's recent decision in Fischer, any briefing shall be filed by April 21, 2023, and the Government shall file a response by April 28, 2023. The briefs may not exceed 10 pages. Among any other issues the parties would like to raise, the briefs should address the effect of the defendant's failure to object, or to offer an alternative, to the Court's definition of the term "corruptly" in the jury instruction on Count 2. Signed by Judge Christopher R. Cooper on 4/14/2023. (lccrc2) Modified on 4/25/2023 (zcdw). (Entered: 04/14/2023) |
| 04/21/2023 | 193 | |

| | | SUPPLEMENT by RICHARD BARNETT re 174 MOTION pursuant to Rule 33 for new trial (Gross, Jonathan) (Entered: 04/21/2023) |
|---|---|---|
| 05/02/2023 | 195 | RESPONSE by USA as to RICHARD BARNETT re 193 SupplemenT (Prout, Alison) Modified to remove and add correct link and text on 5/3/2023 (zstd). (Entered: 05/02/2023) |
| 05/17/2023 | 199 | SENTENCING MEMORANDUM by USA as to RICHARD BARNETT (Prout, Alison) (Entered: 05/17/2023) |
| 05/17/2023 | 200 | SENTENCING MEMORANDUM by RICHARD BARNETT (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit Character letters)(Gross, Jonathan) (Attachment 3 replaced on 5/18/2023) (zltp). (Entered: 05/17/2023) |
| 05/23/2023 | 203 | MEMORANDUM OPINION AND ORDER denying Defendant's 174 Motion Pursuant to Rule 33 for New Trial and denying 175 Motion for Acquittal Under Rule 29. See full Memorandum Opinion and Order for details. Signed by Judge Christopher R. Cooper on 5/23/2023. (lccrc2) (Entered: 05/23/2023) |
| 05/24/2023 | 204 | MOTION Request for Recommendations to Board of Prisons by RICHARD BARNETT. (Gross, Jonathan) (Entered: 05/24/2023) |
| 05/24/2023 | | Minute Entry for proceedings held before Judge Christopher R. Cooper: Sentencing held on 5/24/2023 as to Counts 1–8. Defendant Sentenced to 54 Months of Incarceration on Counts 1–4; 6 Months of Incarceration on Counts 5–7; 60 Days of Incarceration on Count 8. All Terms of Incarceration to Run Concurrently. Supervised Release of 36 Months on Counts 1–4; 12 Months on Count 8. All Terms of Supervised Release to Run Concurrently. Special Assessment of $100 on Counts 1–4; $10 on Counts 5–7; $25 on Count 8. (Total $455). Restitution in the Amount of $2000. Defendant Allowed to Self–Surrender. Bond Status of Defendant: Defendant Remain on Personal Recognizance; Court Reporter: Lisa Moreira; Defense Attorney: Jonathan Gross and Bradford Geyer; US Attorney: Allison Prout, Michael Gordon, and Nathaniel Whitesel; Pretrial Officer: Sherry Baker. (ztl) (Entered: 05/26/2023) |
| 05/30/2023 | | Minute Order denying 204 Defendant's Motion for Request for Recommendation to the Board [sic] of Prisons. Defendant's request to extend the time by which he must report to his designated Bureau of Prisons facility until at least August 22, 2023 is hereby DENIED. Defendant has had ample time since his conviction to prepare for his incarceration and presents no compelling reasons to justify additional delay. Defendant's request for a recommendation for a BOP placement beyond 500 miles from his home in order to qualify him for a minimum–security facility is also DENIED. Determinations regarding security–level placements lie in the sound discretion of BOP based on its internal criteria. The Court generally plays no role in those determinations. So Ordered. Signed by Judge Christopher R. Cooper on 5/30/2023. (lccrc2) (Entered: 05/30/2023) |
| 05/31/2023 | 205 | Unopposed MOTION to Dismiss Count *(s) in Initial Indictment* by USA as to RICHARD BARNETT. (Attachments: # 1 Text of Proposed Order)(Prout, Alison) (Entered: 05/31/2023) |
| 05/31/2023 | | MINUTE ORDER granting 205 Motion to Dismiss the Initial Indictment as to RICHARD BARNETT. Signed by Judge Christopher R. Cooper on 5/31/2023. (lccrc2) (Entered: 05/31/2023) |
| 06/05/2023 | 206 | |

| | | NOTICE OF APPEAL – Final Judgment by RICHARD BARNETT re Sentencing,,, 203 Order, Jury Trial,,,,, Jury Verdict Entered,,,,, Set Deadlines/Hearings,,,,. Filing fee $ 505, receipt number ADCDC–10116948. Fee Status: Fee Paid. Parties have been notified. (Gross, Jonathan) (Entered: 06/05/2023) |

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| **UNITED STATES** | ) | |
| | ) | |
| ***v.*** | ) | **1:21-cr-00038 (CRC)** |
| | ) | |
| **RICHARD BARNETT,** | ) | |
| **Defendant** | ) | |
| | ) | |

### NOTICE OF APPEAL

Comes now Defendant Richard Barnett, by counsel, and notes his appeal of his final judgment, conviction, and sentencing to the United States Court of Appeals for the District of Columbia Circuit.

Further, Defendant respectfully requests he be appointed new counsel pursuant to the Criminal Justice Act for purposes of his appeal.


Dated: June 5, 2023

Respectfully submitted,

/s/ Jonathan S. Gross
Jonathan S. Gross
Bar ID: MD0162
2833 Smith Ave, Suite 331
Baltimore, MD 21209
(443) 813-0141
jonathansgross@gmail.com


### CERTIFICATE OF SERVICE

I hereby certify on June 5, 2023, a copy of the foregoing was served upon all parties as forwarded through the Electronic Case Filing (ECF) System.

/s/ Jonathan Gross Esq.
Jonathan Gross, Esq.